Lawrence A. WEISSMANN, Kim Weissmann, Pellegrino Development Corp., Thomas Pellegrino, Viola Pellegrino, Plaintiffs–Appellants,

v.

VILLAGE OF SLOATSBURG, NEW YORK, J. Mark Reimer, Deputy Mayor of the Village of Sloatsburg, New York, in his individual and Official Capacity and as Trustee of the Irrevocable Trust Agreement for the Benefit of Lynne C. Reimer, 25–27 Eagle Valley Road, Sloatsburg, New York 10974, Defendants–Appellees.†

† The Clerk of Court is directed to amend the official caption to conform to the caption above.

No. 15–1081–cv

United States Court of Appeals,
Second Circuit.

July 18, 2016

For Plaintiffs–Appellants: WILLIAM A. GERARD, Palisades, NY, for Kim Weissmann, Pellegrino Development Corp., Thomas Pellegrino, and Viola Pellegrino. Lawrence A. Weissmann, West Nyack, NY, pro se.

For Defendants–Appellees: DAVID J. COOPER (Michael D. Zarin, on the brief), Zarin & Steinmetz, White Plains, NY, for J. Mark Reimer. MICHAEL A. MIRANDA (Evan E. Richards, on the brief), Miranda Sambursky Slone Sklarin Verveniotis LLP, Mineola, NY, for Village of Sloatsburg, New York.

PRESENT: José A. Cabranes,
Christopher F. Droney, Circuit Judges,
Jeffrey Alker Meyer, District Judge.*

## SUMMARY ORDER

Plaintiffs-appellants Lawrence A. Weissmann, Kim Weissmann, Pellegrino Devel-

* The Honorable Jeffrey Alker Meyer, of the United States District Court for the District of Connecticut, sitting by designation.

opment Corp., Thomas Pellegrino, and Viola Pellegrino appeal from a decision of the District Court granting summary judgment to defendants-appellees J. Mark Reimer and the Village of Sloatsburg, New York, in a civil rights action brought under 42 U.S.C. § 1983. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

The District Court granted summary judgment to defendants-appellees on all of the § 1983 claims. With respect to the first claim, which the District Court construed as either a class-of-one or a selective-enforcement equal-protection claim, the District Court ruled that plaintiffs-appellants had failed to adduce "evidence of similarly situated individuals to Plaintiff Lawrence Weissmann." App. 65. With respect to the second and third claims, for First Amendment retaliation, the District Court ruled that plaintiffs-appellants had failed to adduce "evidence that their speech was 'actually chilled.'" App. 66.[2] This appeal followed.

Based on the record before us, we conclude that the District Court properly granted summary judgment in favor of defendants-appellees. The District Court correctly concluded that plaintiffs-appellants failed to adduce sufficient evidence of a comparator to sustain a class-of-one or a selective-enforcement equal-protection claim. *See generally Ruston v. Town Bd. for Town of Skaneateles*, 610 F.3d 55, 60 (2d Cir. 2010) (elements of a class-of-one

2. Observing that the complaint "awkwardly repeats a list of constitutional rights without connection to any facts," the District Court also ruled that, to the extent the complaint raised additional federal-law claims, plaintiffs-appellants abandoned these claims on summary judgment. App. 66–67.

claim); *LaTrieste Rest. v. Vill. of Port Chester*, 188 F.3d 65, 69 (2d Cir. 1999) (elements of a selective-enforcement claim). Even if *Pyke v. Cuomo*, 258 F.3d 107 (2d Cir. 2001)—the principal case relied upon by plaintiffs-appellants, which related to race-based discriminatory practices—applied here, plaintiffs-appellants have failed to proffer any evidence of race-based discrimination, and they abandoned during oral argument their arguments based on religion-based discrimination. The District Court also properly concluded that plaintiffs-appellants failed to adduce sufficient evidence to sustain their First Amendment retaliations claims—claims that, in any event, plaintiffs-appellants appeared to have expressly abandoned during oral argument.

## CONCLUSION

We have considered all of plaintiffs-appellants' remaining arguments and find them to be without merit. Accordingly, we **AFFIRM** the March 9, 2015 judgment of the District Court.

† The Clerk of Court is directed to modify caption as above.